**WANHE CAI, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–72455.**

United States Court of Appeals, Ninth Circuit.

Submitted May 15, 2012.*

Filed May 22, 2012.

Wanhe Cai, Los Angeles, CA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).
** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Genevieve Holm, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Joel Spence, Law Offices of Joel Spence, Huntington Park, CA, for Respondent.

Before: CANBY, GRABER, and M. SMITH, Circuit Judges.

## MEMORANDUM \*\*

Wanhe Cai, native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Perez–Ramirez v. Holder*, 648 F.3d 953, 956 (9th Cir.2011). We grant in part and deny in part the petition for review, and remand.

Cai contends that his whistle blowing activities resulted in his persecution. With respect to Cai's first arrest and mistreatment, substantial evidence supports the BIA's finding that Cai failed to establish a nexus to a protected ground. *See Dinu v. Ashcroft*, 372 F.3d 1041, 1043–44 (9th Cir. 2004) (legitimate prosecutorial purpose existed for police's "heavy-handed" investigation). However, in determining Cai's mistreatment was the result of a personal and economic dispute over property, the BIA did not address the second arrest and detention, in which police beat Cai for reporting their earlier mistreatment. *See Antonyan v. Holder*, 642 F.3d 1250, 1255 (9th Cir.2011) ("[t]hat [petitioner's] initial reports stemmed from a personal dispute does not render [his] later acts any less political") (citation and internal quotations omitted); *see also Perez–Ramirez*, 648 F.3d at 956 ("Retaliation for exposing corruption by government officials is by its very nature a political act.") (internal citations and quotations omitted). The BIA did not reach any other issues. Accordingly, we grant the petition with respect to Cai's asylum and withholding of removal claims, and we remand for further proceedings consistent with this disposition. *See INS v. Ventura*, 537 U.S. 12, 16–18, 123 S.Ct. 353, 154 L.Ed.2d 272 (2002) (per curiam).

Finally, with respect to CAT relief, Cai has failed to establish it is more likely than not he faces torture if removed to China. *See, Zheng v. Holder*, 644 F.3d 829, 835 (9th Cir.2011) ("To receive relief under CAT, Petitioner has the burden of showing that he is more likely than not to be tortured in the country of removal.") (citation and internal quotation omitted).

Each party shall bear its own costs for this petition for review.

**PETITION FOR REVIEW GRANTED in part; DENIED in part; REMANDED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.